### UNITED STATES of America, Plaintiff–Appellee,

v.

### Robert Jason MORGAN, a.k.a. Jason Leslie Morris, a.k.a. Patrick Tuohy, a.k.a. Jackie Morris, Defendant–Appellant.

### No. 11–15525 Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

May 29, 2012.

Lisa Tobin Rubio, Anne R. Schultz, Wifredo A. Ferrer, Kathleen Mary Salyer, U.S. Attorney's Office, Miami, FL, Janiece Le Clainche, Ann Marie C. Villafana, U.S. Attorney's Office, West Palm Beach, FL, for Plaintiff–Appellee.

Lori E. Barrist, Federal Public Defender's Office, West Palm Beach, FL, Michael Caruso, Federal Public Defender, Federal Public Defender's Office, Miami, FL, Robin J. Farnsworth, Federal Public Defender's Office, Fort Lauderdale, FL, for Defendant–Appellant.

Before BARKETT, PRYOR and BLACK, Circuit Judges.

PER CURIAM:

Robert Morgan appeals a special condition of his one-year term of supervised release following his year-and-a-day sentence imposed for violating the terms of his prior supervised release. On appeal, Morgan argues the condition prohibiting him from serving his supervised release in Florida is not reasonably related to the relevant 18 U.S.C. § 3553(a) factors and involves a deprivation of liberty greater than reasonably necessary for the purposes of § 3553(a).

Although Morgan now argues the district court erred in prohibiting him from serving his supervised release term in Florida, Morgan invited this alleged error. At the sentencing hearing, the district court stated that Morgan was to be released in California, where he had been serving his previous term of supervised release. Defense counsel did not object and instead requested that Morgan "live in Las Vegas instead of California." Because Morgan invited the district court to impose a term of supervised release in Nevada, we are precluded from reviewing his claim of alleged error on appeal. *See United States v. Brannan*, 562 F.3d 1300, 1306 (11th Cir.2009) ("Where a party invites error, [we are] precluded from reviewing that error on appeal.").[1]

**AFFIRMED.**

---

1. Alternatively, the district court did not plainly err in imposing this special condition.

It is within a court's discretion to impose such a limitation as a condition of supervised release, *see* 18 U.S.C. § 3563(b)(13), and the condition takes account of Morgan's criminal history and the need to protect the public from harm by preventing Morgan's release to Florida, where he previously threatened the life of a judge and a prosecutor.